[Cite as *In re K.R.*, 2016-Ohio-486.]

COURT OF APPEALS
STARK COUNTY, OHIO
FIFTH APPELLATE DISTRICT

| | | |
|---|---|---|
| IN THE MATTER OF: | : | JUDGES: |
| K.R. MINOR CHILD | : | |
| | : | Hon. William B. Hoffman, P.J. |
| | : | Hon. Patricia A. Delaney, J. |
| | : | Hon. Craig R. Baldwin, J. |
| | : | |
| | : | Case No. 2015CA00162 |
| | : | |
| | : | |
| | : | |
| | : | |
| | : | O P I N I O N |

CHARACTER OF PROCEEDING:    Appeal from the Stark County Court of
                            Common Pleas, Family Court Division,
                            Case No. 2014 JCV 00543

JUDGMENT:                   AFFIRMED

DATE OF JUDGMENT ENTRY:     February 9, 2016

APPEARANCES:

For Plaintiff-Appellee:                 For Defendant-Appellant:

STARK COUNTY JFS                        ANTHONY J. WISE
BRANDON J. WALTENBAUGH                  201 Cleveland Ave. SW, Ste. 104
300 Market Ave. North                   Canton, OH 44702
Canton, OH 44702

*Delaney, J.*

{¶1}   Defendant-appellant Tiffany Powell ("Mother") appeals from the August 12, 2015 Judgment Entry of the Stark County Court of Common Pleas, Family Court Division, terminating her parental rights with respect to her minor child, K.R. (d.o.b. 6/3/2014). Appellee is the Stark County Department of Jobs and Family Services (the Agency).

{¶2}   This case is related to *In the Matter of K.R.*, 5th Dist. Stark No. 2015CA00166.   Both cases arise from the same facts, come to us on the expedited calendar, and shall be considered in compliance with App. R. 11.2(C).

## FACTS AND PROCEDURAL HISTORY

{¶3}   Mother and Father have one child together, K.R.  Father is presently serving a prison term of 15 years to life upon a conviction of murder, a crime he is accused of committing with Mother.  The victim of the murder is the father of Mother's older children. Mother is also incarcerated but still awaiting trial.

{¶4}   Mother has eight children and has an extensive history with the Agency prior to K.R.'s birth; K.R. is her youngest child.  Mother has been convicted of contributing to the delinquency of a minor because two teenage children did not attend school for five years; she did not seek appropriate medical or dental care for the children which led to significant health issues; she failed to apply for benefits that would have contributed to the children's welfare because she was unable to provide an address, being frequently homeless; and police became involved when a home the family lived in was found to be in deplorable condition.  On that occasion, police found the children hiding under a porch. At different times throughout the Agency's involvement with Mother, workers have been unable to locate her.

{¶5} Two of Mother's older children were placed in the Agency's permanent custody in Stark County Court of Common Pleas, Family Court Division case number 2013JCV00949. Legal custody of three children was granted to a relative, and cases for two remaining children were still pending at the time of the permanent custody hearing in the instant case.

{¶6} Father and Mother's only child together is K.R. Father has no prior involvement with the Agency; his case plan was sent to the Summit County Jail where he was already incarcerated when the Agency opened its case with K.R. The Agency's concerns with Father (in addition to his imprisonment for murder) include assessment of his parenting, competency, and cognitive abilities.

{¶7} Domestic violence is also an issue for both Mother and Father.

{¶8} At the time of the evidentiary hearing, Mother had not had contact with K.R. since her birth, or over 90 days before. Father was also incarcerated upon K.R.'s birth and has never met K.R. Mother and Father have no-contact orders with K.R.

{¶9} During her involvement with the Agency in connection with her other children, Mother has successfully completed portions of case plans in the past, including obtaining a mental health assessment from Northeastern Ohio Behavioral Health; attending domestic violence counseling at Renew; and completing a drug and alcohol assessment with no findings. Shortly before her arrest for murder, Mother made arrangements to attend parenting classes in Summit County, but was arrested before she could complete any substantial portion of the classes.

{¶10} Father has not made any progress on his case plan.

{¶11} The Agency caseworker testified K.R. cannot be placed with Mother or Father in a reasonable period of time. Father is already serving his prison term, and even if Mother is not convicted in the criminal case and is released from jail, she could not complete case plan services in a reasonable period of time to establish she is able to care for K.R. Mother is in need of comprehensive mental health treatment, a psychiatric consultation, counseling through Renew, and parenting classes. A psychologist testified Mother is in need of intensive mental health treatment of at least a year and a half to address her preoccupation with her own needs over those of her children and her paranoid personality disorder.

{¶12} Neither parent took any steps to reduce risks posed to K.R.

{¶13} K.R. is a happy and healthy 14-month-old with no developmental or medical issues. She is presently placed with a foster family; five of her half-siblings are in placement with a relative and two are in foster care. The half-siblings do have contact with each other and visit together regularly for birthdays and holidays.

{¶14} K.R. has been with the same foster family since she was discharged from the hospital after birth. She is doted upon by her foster parents and by two other children in the home. She has toys of her own and is closely bonded with the foster family. She has community and church support and attends daycare several times a week. K.R.'s foster family wants to adopt her and is committed to maintaining K.R.'s relationships with her half-siblings and other relatives.

{¶15} The Agency investigated relatives for placement with no positive results. The caseworker testified she recently learned of additional persons who might be

interested in placement which would require additional time for investigation and home studies.

*Permanent Custody Proceedings*

{¶16} Immediately after K.R.'s birth, the Agency filed a complaint alleging dependency and an emergency shelter care hearing was held on June 5, 2014. The trial court awarded emergency temporary custody of K.R. to the Agency and re-affirmed orders for the parents to complete parenting evaluations and to follow all recommendations.

{¶17} K.R. was found to be dependent on August 14, 2014 and placed in the temporary custody of the Agency. The trial court approved and adopted a case plan and found the Agency made reasonable efforts to prevent the need for continued removal of the child from the home.

{¶18} The case was reviewed on November 21, 2014 and the trial court approved and adopted the case plan review packet, found compelling reasons existed to preclude filing for permanent custody, found the Agency made reasonable efforts to prevent the need for continued removal of the child from the home, and maintained the status quo.

{¶19} The Agency filed a motion seeking permanent custody of K.R. on April 30, 2015, alleging K.R. could not be placed with Mother or Father within a reasonable time; the child was abandoned; and permanent custody is in her best interest. The trial court reviewed the case on May 1, 2015, approved and adopted the case plan review packet, found the Agency made reasonable efforts in finalizing the permanency plan in effect, and found no compelling reasons existed to preclude a request for permanent custody.

{¶20} The matter proceeded to evidentiary hearing on August 4, 2015.

{¶21} On August 12, 2015 the trial court issued its findings of fact granting permanent custody of K.R. to the Agency and terminating the parental rights of Mother and Father.

{¶22} Mother now appeals from the decision of the trial court.

{¶23} Mother raises two assignments of error:

**ASSIGNMENTS OF ERROR**

{¶24} "I.   THE TRIAL COURT ERRED IN NOT GRANTING [MOTHER'S] MOTION TO EXTEND TEMPORARY CUSTODY FOR SIX (6) MONTHS."

{¶25} "II.   THE TRIAL COURT'S JUDGMENT THAT THE BEST INTERESTS OF THE MINOR CHILD WOULD BE SERVED BY GRANTING PERMANENT CUSTODY WAS AGAINST THE MANIFEST WEIGHT AND SUFFICIENCY OF THE EVIDENCE."

**ANALYSIS**

I.

{¶26} In her first assignment of error, Mother argues the trial court should have granted her motion to extend temporary custody for six months.  We disagree.

{¶27} A trial court's decision to grant or deny an extension of temporary custody is a discretionary one. See, R.C. 2151.415(D)(1) and (2).

{¶28} Pursuant to R.C. 2151.415(D)(1), a trial court can extend temporary custody for six months only if it finds, by clear and convincing evidence, (1) that such an extension is in the best interests of the child, (2) that there has been significant progress on the case plan, and (3) that there is reasonable cause to believe that the child will be reunified with a parent or otherwise permanently placed within the period of extension. See, *In re McNab,* 5th Dist. Nos. 2007 AP 11 0074, 2007 AP 11 0075, 2008–Ohio–1638.

{¶29} Mother argues the trial court's denial of her request for extension effectively denies her "every procedural and substantial protection the law allows," but the trial court is not required to do so when the evidence fails to establish any of the elements required by R.C. 2151.415(D)(1). Mother argues she made significant progress on her case plans in connection with her older children and her criminal case remains unresolved. We note, however, even if Mother was released from jail immediately, she requires at least a year and a half of intensive mental health treatment before she can establish the ability to care for K.R. We find the evidence, as set forth more fully above, supports the conclusion an extension of temporary custody was not in K.R.'s best interests, but instead is best served by the award of legal custody to TCJFS.

{¶30} Mother's first assignment of error is overruled.

II.

{¶31} In her second assignment of error, Mother argues the Agency did not establish by clear and convincing evidence that permanent custody is in the best interest of K.R. We disagree.

{¶32} "[T]he right to raise a child is an 'essential' and 'basic' civil right." *In re Murray,* 52 Ohio St.3d 155, 157, 556 N.E.2d 1169 (1990), quoting *Stanley v. Illinois,* 405 U.S. 645, 92 S.Ct. 1208, 31 L.Ed.2d 551 (1972). An award of permanent custody must be based on clear and convincing evidence. R.C. 2151.414(B)(1). Clear and convincing evidence is that evidence "which will provide in the mind of the trier of facts a firm belief or conviction as to the facts sought to be established." *Cross v. Ledford,* 161 Ohio St. 469, 120 N.E.2d 118 (1954). "Where the degree of proof required to sustain an issue must be clear and convincing, a reviewing court will examine the record to determine

whether the trier of facts had sufficient evidence before it to satisfy the requisite degree of proof." Id. at 477, 120 N.E.2d 118. If some competent, credible evidence going to all the essential elements of the case supports the trial court's judgment, an appellate court must affirm the judgment and not substitute its judgment for that of the trial court. *C.E. Morris Co. v. Foley Constr. Co.,* 54 Ohio St.2d 279, 376 N.E.2d 578 (1978).

{¶33} Issues relating to the credibility of witnesses and the weight to be given to the evidence are primarily for the trier of fact. *Seasons Coal v. Cleveland,* 10 Ohio St.3d 77, 80, 461 N.E.2d 1273 (1984). Deferring to the trial court on matters of credibility is "crucial in a child custody case, where there may be much evidence in the parties' demeanor and attitude that does not translate to the record well." *Davis v. Flickinger,* 77 Ohio St.3d 415, 419, 674 N.E.2d 1159 (1997).

{¶34} R.C. 2151.414 sets forth the guidelines a trial court must follow when deciding a motion for permanent custody. R.C. 2151.414(A)(1) mandates the trial court schedule a hearing and provide notice upon the filing of a motion for permanent custody of a child by a public children services agency.

{¶35} Following the hearing, R.C. 2151.414(B) authorizes the juvenile court to grant permanent custody of the child to the public or private agency if the court determines, by clear and convincing evidence, it is in the best interest of the child to grant permanent custody to the agency, and that any of the following apply: (a) the child is not abandoned or orphaned, and the child cannot be placed with either of the child's parents within a reasonable time or should not be placed with the child's parents; (b) the child is abandoned; (c) the child is orphaned and there are no relatives of the child who are able to take permanent custody; or (d) the child has been in the temporary custody of one or

more public children services agencies or private child placement agencies for twelve or more months of a consecutive twenty-two month period ending on or after March 18, 1999.

{¶36} Therefore, R.C. 2151.414(B) establishes a two-pronged analysis the trial court must apply when ruling on a motion for permanent custody. In practice, a trial court will usually determine whether one of the four circumstances delineated in R.C. 2151.414(B)(1)(a) through (d) is present before proceeding to a determination regarding the best interest of the child.

{¶37} In the instant case, Mother challenges only the trial court's findings as to best-interest.[1] We have frequently noted, "[t]he discretion which the juvenile court enjoys in determining whether an order of permanent custody is in the best interest of a child should be accorded the utmost respect, given the nature of the proceeding and the impact the court's determination will have on the lives of the parties concerned." *In re Mauzy Children,* 5th Dist. No.2000CA00244, 2000 WL 1700073 (Nov. 13, 2000), citing *In re Awkal,* 85 Ohio App.3d 309, 316, 642 N.E.2d 424 (8th Dist.1994). The trial court determined it was in the best interest of K.R. to be placed in the Agency's permanent custody and we agree.

{¶38} K.R. has been with the same foster family since birth; the foster home is appropriate and the parents and children in the home dote on K.R. They want to adopt

---

[1]    As the trial court noted in its findings of fact and conclusions of law, two of Mother's older children were placed in the permanent custody of the Agency, thus relieving the Agency of the obligation to make reasonable efforts to return K.R. and requiring the trial court to find K.R. cannot be placed with Mother within a reasonable period of time. Mother's conviction upon one count of contributing to the delinquency or unruliness of a minor also requires the trial court to find K.R. cannot be placed with Mother within a reasonable period of time.

and are very bonded with K.R. Although she is not placed with her half-siblings, the foster family is committed to maintaining and continuing her relationships with her family.

{¶39} Proposed relative and kinship placements have not worked out. Father argues the Agency should have further investigated Sonia Frazier for kinship placement, but the record reveals only that Ms. Frazier filed a motion for legal custody and a motion to intervene and both were overruled.

{¶40} There is no bond between K.R. and either Mother or Father and there have been no visits. The trial court found the harm of breaking this nonexistent bond is far outweighed by the benefit of permanency and stability in K.R.'s life and we agree. Clear and convincing evidence supports the trial court's conclusion that it is in K.R.'s best interest to grant permanent custody to the Agency.

{¶41} Upon our review of the record in light of the pertinent statutory factors, we find the record contains clear and convincing evidence which supports the trial court's determination. The granting of permanent custody of K.R. to the Agency was made in consideration of the child's best interests and was not an abuse of discretion.

{¶42} Mother's second assignment of error is overruled.

## CONCLUSION

{¶43} Mother's two assignments of error are overruled and the judgment of the Stark County Court of Common Pleas, Family Court Division is affirmed.

By: Delaney, J. and

Hoffman, P.J.

Baldwin, J., concur.